# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

| | Soil Water Air Protection Enterprise | | | PAGE    1 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Arsenic | 10.7 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 15.7 | 0.21 | mg/kg | SW846 6020 |
| Copper | 28.4 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 3.9 | | pg/g | SW846 8290 |
| Total TCDD | 67 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 15 | | pg/g | SW846 8290 |
| Total PeCDD | 150 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 14 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 80 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 41 | | pg/g | SW846 8290 |
| Total HxCDD | 730 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 1900 | | pg/g | SW846 8290 |
| Total HpCDD | 3900 | | pg/g | SW846 8290 |
| OCDD | 12000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 41 CON | | pg/g | SW846 8290 |
| Total TCDF | 320 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 25 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 30 | | pg/g | SW846 8290 |
| Total PeCDF | 180 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 39 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 25 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 1.4 | pg/g | SW846 8290 |
| Total HxCDF | 370 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 330 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 |
| Total HpCDF | 680 | | pg/g | SW846 8290 |
| OCDF | 440 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
```

Soil Water Air Protection Enterprise                            PAGE    2
Lot #:  G6C040214                 Creosote Sites          **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                          Reviewed

| Parameter | Result | Reporting Limit | Units | Analytical Method |
|---|---|---|---|---|
| Acenaphthene | 27000 J | 53000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 97000 | 53000 | ng/kg | SW846 8270C SIM |
| Anthracene | 230000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 3300000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 3700000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 2500000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 2700000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 1900000 | 53000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1100000 | 53000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 190000 | 53000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 8900000 | 53000 | ng/kg | SW846 8270C SIM |
| Fluorene | 150000 | 53000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 3200000 | 53000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 56000 | 53000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 120000 | 53000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 6400000 | 53000 | ng/kg | SW846 8270C SIM |
| Pyrene | 7100000 | 53000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| Parameter | Result | Reporting Limit | Units | Analytical Method |
|---|---|---|---|---|
| Acenaphthene | 130000 Q | 110000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 240000 | 110000 | ng/kg | SW846 8270C SIM |
| Anthracene | 280000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 1300000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 7500000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 3500000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 4800000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 5600000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 4700000 | 110000 | ng/kg | SW846 8270C SIM |
| Chrysene | 7000000 | 110000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 640000 | 110000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 17000000 E | 110000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-----------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-----------------------------------------------------------------------
                    Soil Water Air Protection Enterprise                    PAGE    3
Lot #:  G6C040214                 Creosote Sites            Date Reported:   4/06/06
```

|                           |           | REPORTING |        | ANALYTICAL    |
| PARAMETER                 | RESULT    | LIMIT     | UNITS  | METHOD        |

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                              Reviewed

| Parameter             | Result      | Reporting Limit | Units | Analytical Method |
|-----------------------|-------------|-----------------|-------|-------------------|
| Fluorene              | 260000      | 110000          | ng/kg | SW846 8270C SIM   |
| Indeno(1,2,3-cd)pyrene| 4600000     | 110000          | ng/kg | SW846 8270C SIM   |
| 2-Methylnaphthalene   | 80000 J     | 110000          | ng/kg | SW846 8270C SIM   |
| Naphthalene           | 270000      | 110000          | ng/kg | SW846 8270C SIM   |
| Phenanthrene          | 14000000 E  | 110000          | ng/kg | SW846 8270C SIM   |
| Pyrene                | 14000000 E  | 110000          | ng/kg | SW846 8270C SIM   |

Results and reporting limits have been adjusted for dry weight.

Q  Elevated reporting limit. The reporting limit is elevated due to high analyte levels.

E  Estimated result. Result concentration exceeds the calibration range.

J  Estimated result. Result is less than RL.


Inorganic Analysis                            Soil                          Reviewed

| Parameter                                      | Result | Reporting Limit | Units | Analytical Method |
|------------------------------------------------|--------|-----------------|-------|-------------------|
| Method for Determination of Water Content of Soil | 5.3 | 0.10 | % | ASTM D 2216-90 |


**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                            Reviewed

| Parameter | Result | Reporting Limit | Units | Analytical Method |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic   | 7.8    | 0.22            | mg/kg | SW846 6020        |
| Chromium  | 16.6   | 0.22            | mg/kg | SW846 6020        |
| Copper    | 26.5   | 0.22            | mg/kg | SW846 6020        |

Results and reporting limits have been adjusted for dry weight.


Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed

| Parameter          | Result | Units | Analytical Method |
|--------------------|--------|-------|-------------------|
| 2,3,7,8-TCDD       | 2.9    | pg/g  | SW846 8290        |
| Total TCDD         | 89     | pg/g  | SW846 8290        |
| 1,2,3,7,8-PeCDD    | 13     | pg/g  | SW846 8290        |
| Total PeCDD        | 100    | pg/g  | SW846 8290        |
| 1,2,3,4,7,8-HxCDD  | 26     | pg/g  | SW846 8290        |
| 1,2,3,6,7,8-HxCDD  | 75     | pg/g  | SW846 8290        |
| 1,2,3,7,8,9-HxCDD  | 100    | pg/g  | SW846 8290        |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------
                        Soil Water Air Protection Enterprise                    PAGE    4
Lot #:  G6C040214                       Creosote Sites              Date Reported:   4/06/06


                                        REPORTING            ANALYTICAL
   PARAMETER                      RESULT    LIMIT    UNITS    METHOD

  **Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
  Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID


   Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                  Reviewed
      Total HxCDD                 640                     pg/g      SW846 8290
      1,2,3,4,6,7,8-HpCDD         2000                    pg/g      SW846 8290
      Total HpCDD                 4000                    pg/g      SW846 8290
      OCDD                        13000 E                 pg/g      SW846 8290
      2,3,7,8-TCDF                5.6 CON                 pg/g      SW846 8290
      Total TCDF                  57                      pg/g      SW846 8290
      1,2,3,7,8-PeCDF             8.7                     pg/g      SW846 8290
      2,3,4,7,8-PeCDF             15                      pg/g      SW846 8290
      Total PeCDF                 94                      pg/g      SW846 8290
      1,2,3,4,7,8-HxCDF           28                      pg/g      SW846 8290
      1,2,3,6,7,8-HxCDF           23                      pg/g      SW846 8290
      2,3,4,6,7,8-HxCDF           45                      pg/g      SW846 8290
      1,2,3,7,8,9-HxCDF           2.8 J                   pg/g      SW846 8290
      Total HxCDF                 310                     pg/g      SW846 8290
      1,2,3,4,6,7,8-HpCDF         270                     pg/g      SW846 8290
      1,2,3,4,7,8,9-HpCDF         27                      pg/g      SW846 8290
      Total HpCDF                 620                     pg/g      SW846 8290
      OCDF                        460                     pg/g      SW846 8290

    Results and reporting limits have been adjusted for dry weight.

    E   Estimated result. Result concentration exceeds the calibration range.

    CON Confirmation analysis.

    J   Estimated result. Result is less than the reporting limit.


   8270C (SIM)                                                                  Reviewed
      Acenaphthene                ND        56000    ng/kg     SW846 8270C SIM
      Acenaphthylene              12000 J   56000    ng/kg     SW846 8270C SIM
      Anthracene                  29000 J   56000    ng/kg     SW846 8270C SIM
      Benzo(a)anthracene          49000 J   56000    ng/kg     SW846 8270C SIM
      Benzo(b)fluoranthene        210000    56000    ng/kg     SW846 8270C SIM
      Benzo(k)fluoranthene        250000    56000    ng/kg     SW846 8270C SIM
      Benzo(ghi)perylene          170000    56000    ng/kg     SW846 8270C SIM
      Benzo(a)pyrene              140000    56000    ng/kg     SW846 8270C SIM
      Benzo(e)pyrene              150000    56000    ng/kg     SW846 8270C SIM
      Chrysene                    170000    56000    ng/kg     SW846 8270C SIM
      Dibenz(a,h)anthracene       ND        56000    ng/kg     SW846 8270C SIM

                        (Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                      PAGE    5
Lot #:  G6C040214                 Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Fluoranthene** | **230000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **29000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **160000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **16000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **13000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **100000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **170000** | **56000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **53000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **180000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **81000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **66000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **91000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **150000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **230000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **90000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **90000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **170000** | **56000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                    PAGE    6
Lot #:  G6C040214                    Creosote Sites           **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

Inorganic Analysis                          Soil                          Reviewed
**Method for Determination**   10.8      0.10      %        ASTM D 2216-90
   of Water Content of Soil

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                           Reviewed
**Arsenic**                    5.0      0.20      mg/kg     SW846 6020
**Chromium**                  17.4      0.20      mg/kg     SW846 6020
**Copper**                    18.3      0.20      mg/kg     SW846 6020

   Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                             Reviewed
   2,3,7,8-TCDD               2.6                pg/g      SW846 8290
   Total TCDD                 33                 pg/g      SW846 8290
   1,2,3,7,8-PeCDD            52                 pg/g      SW846 8290
   Total PeCDD                250                pg/g      SW846 8290
   1,2,3,4,7,8-HxCDD          140                pg/g      SW846 8290
   1,2,3,6,7,8-HxCDD          340                pg/g      SW846 8290
   1,2,3,7,8,9-HxCDD          540                pg/g      SW846 8290
   Total HxCDD                2300               pg/g      SW846 8290
   1,2,3,4,6,7,8-HpCDD        7700 E             pg/g      SW846 8290
   Total HpCDD                13000              pg/g      SW846 8290
   OCDD                       30000 E            pg/g      SW846 8290
   2,3,7,8-TCDF               13 CON             pg/g      SW846 8290
   Total TCDF                 84                 pg/g      SW846 8290
   1,2,3,7,8-PeCDF            20                 pg/g      SW846 8290
   2,3,4,7,8-PeCDF            36                 pg/g      SW846 8290
   Total PeCDF                190                pg/g      SW846 8290
   1,2,3,4,7,8-HxCDF          90                 pg/g      SW846 8290
   1,2,3,6,7,8-HxCDF          60                 pg/g      SW846 8290
   2,3,4,6,7,8-HxCDF          57                 pg/g      SW846 8290
   1,2,3,7,8,9-HxCDF          13                 pg/g      SW846 8290

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE    7
Lot #:  G6C040214                 Creosote Sites        Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Total HxCDF | 760 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 480 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 97 | | pg/g | SW846 8290 |
| Total HpCDF | 1400 | | pg/g | SW846 8290 |
| OCDF | 860 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.
E  Estimated result. Result concentration exceeds the calibration range.
CON Confirmation analysis.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 21000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 27000 J | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 19000 J | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 280000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 380000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 250000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 140000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 220000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 27000 J | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 610000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 53000 | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 37000 J | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 320000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 410000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.
J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 69000 | 51000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE    8
Lot #:  G6C040214              Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 18000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 31000 J | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 100000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 75000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 580000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 20000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 160000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 60000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 390000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|--------------------|--|------|--|----------|
| Method for Determination of Water Content of Soil | 1.8 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 8.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 39.6 | 0.21 | mg/kg | SW846 6020 |
| Copper | 33.2 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-----------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-----------------------------------------------------------------------
                    Soil Water Air Protection Enterprise                       PAGE    9
Lot #:  G6C040214                   Creosote Sites              Date Reported:  4/06/06


                                         REPORTING            ANALYTICAL
      PARAMETER                  RESULT  LIMIT      UNITS      METHOD

  Client Sample ID: 1596 N.10TH
  Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06  Matrix: SOLID


    Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed
      2,3,7,8-TCDD              6.4                 pg/g        SW846 8290
      Total TCDD               61                  pg/g        SW846 8290
      1,2,3,7,8-PeCDD          13                  pg/g        SW846 8290
      Total PeCDD              88                  pg/g        SW846 8290
      1,2,3,4,7,8-HxCDD        10                  pg/g        SW846 8290
      1,2,3,6,7,8-HxCDD        37                  pg/g        SW846 8290
      1,2,3,7,8,9-HxCDD        22                  pg/g        SW846 8290
      Total HxCDD             310                  pg/g        SW846 8290
      1,2,3,4,6,7,8-HpCDD     580                  pg/g        SW846 8290
      Total HpCDD            1100                  pg/g        SW846 8290
      OCDD                   3400                  pg/g        SW846 8290
      2,3,7,8-TCDF            130 CON              pg/g        SW846 8290
      Total TCDF              720                  pg/g        SW846 8290
      1,2,3,7,8-PeCDF          45                  pg/g        SW846 8290
      2,3,4,7,8-PeCDF          53                  pg/g        SW846 8290
      Total PeCDF             330                  pg/g        SW846 8290
      1,2,3,4,7,8-HxCDF        48                  pg/g        SW846 8290
      1,2,3,6,7,8-HxCDF        38                  pg/g        SW846 8290
      2,3,4,6,7,8-HxCDF        30                  pg/g        SW846 8290
      1,2,3,7,8,9-HxCDF        ND        2.0       pg/g        SW846 8290
      Total HxCDF             370                  pg/g        SW846 8290
      1,2,3,4,6,7,8-HpCDF     270                  pg/g        SW846 8290
      1,2,3,4,7,8,9-HpCDF      13                  pg/g        SW846 8290
      Total HpCDF             510                  pg/g        SW846 8290
      OCDF                    310                  pg/g        SW846 8290
```

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.

```
    8270C (SIM)                                                              Reviewed
      Acenaphthene             ND        52000     ng/kg       SW846 8270C SIM
      Acenaphthylene          81000     52000     ng/kg       SW846 8270C SIM
      Anthracene             200000     52000     ng/kg       SW846 8270C SIM
      Benzo(a)anthracene     110000     52000     ng/kg       SW846 8270C SIM
      Benzo(b)fluoranthene   740000     52000     ng/kg       SW846 8270C SIM
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------

| | Soil Water Air Protection Enterprise | | | PAGE   10 |
|---|---|---|---|---|

Lot #:  G6C040214                     Creosote Sites          **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Benzo(k)fluoranthene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 500000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 380000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1200000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 54000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3200000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 30000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 71000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 220000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2600000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.


8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 87000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1100000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 440000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 340000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 58000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3100000 E | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 21000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 93000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1500000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-----------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-----------------------------------------------------------------------------
```
                         Soil Water Air Protection Enterprise                    PAGE    11
Lot #:  G6C040214                    Creosote Sites              Date Reported:   4/06/06


                                          REPORTING            ANALYTICAL
      PARAMETER                 RESULT    LIMIT      UNITS      METHOD

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06  Matrix: SOLID

   8270C (SIM)                                                             Reviewed

      Results and reporting limits have been adjusted for dry weight.
      E  Estimated result. Result concentration exceeds the calibration range.
      J  Estimated result. Result is less than RL.


   Inorganic Analysis                    Soil                              Reviewed
      Method for Determination    3.3     0.10       %         ASTM D 2216-90
        of Water Content of Soil


**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06  Matrix: SOLID

   ICP-MS (6020)                                                           Reviewed
      **Arsenic**                   6.0     0.21       mg/kg     SW846 6020
      **Chromium**                 32.8     0.21       mg/kg     SW846 6020
      **Copper**                   22.8     0.21       mg/kg     SW846 6020

      Results and reporting limits have been adjusted for dry weight.


   Dibenzodioxins and Dibenzofurans, HRGC/HRMS                             Reviewed
      2,3,7,8-TCDD              4.2                    pg/g      SW846 8290
      Total TCDD               41                      pg/g      SW846 8290
      1,2,3,7,8-PeCDD          9.1                     pg/g      SW846 8290
      Total PeCDD              58                      pg/g      SW846 8290
      1,2,3,4,7,8-HxCDD        8.7                     pg/g      SW846 8290
      1,2,3,6,7,8-HxCDD        28                      pg/g      SW846 8290
      1,2,3,7,8,9-HxCDD        33                      pg/g      SW846 8290
      Total HxCDD             240                      pg/g      SW846 8290
      1,2,3,4,6,7,8-HpCDD     470                      pg/g      SW846 8290
      Total HpCDD             870                      pg/g      SW846 8290
      OCDD                   2600                      pg/g      SW846 8290
      2,3,7,8-TCDF             96 CON                  pg/g      SW846 8290
      Total TCDF             560                       pg/g      SW846 8290
      1,2,3,7,8-PeCDF          32                      pg/g      SW846 8290

                           (Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise | | PAGE   12 |
|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,4,7,8-PeCDF | 33 | | pg/g | SW846 8290 |
| Total PeCDF | 210 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 31 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 26 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 2.0 | pg/g | SW846 8290 |
| Total HxCDF | 260 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 180 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 |
| Total HpCDF | 350 | | pg/g | SW846 8290 |
| OCDF | 160 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 120000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 83000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 730000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 610000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 3700000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 49000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 520000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 130000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 450000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3500000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   13

Lot #:  G6C040214                 Creosote Sites          **Date Reported:**   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                          Reviewed

   J  Estimated result. Result is less than RL.

| 8270C (SIM) | | | | Reviewed |
|-------------|--------|--------|--------|------------------|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 150000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 290000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 240000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1500000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 470000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 460000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 69000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 E | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 76000 | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 190000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 E | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3200000 E | 51000 | ng/kg | SW846 8270C SIM |

   Results and reporting limits have been adjusted for dry weight.

   E  Estimated result. Result concentration exceeds the calibration range.

| Inorganic Analysis | | Soil | | Reviewed |
|--------------------|-----|------|---|----------|
| Method for Determination of Water Content of Soil | 2.8 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------
```

Soil Water Air Protection Enterprise                              PAGE   14
Lot #:  G6C040214                    Creosote Sites            Date Reported:   4/06/06


| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD | |
|-----------|--------|-----------------|-------|-------------------|---|
| ICP-MS (6020) | | | | | Reviewed |
| Arsenic | 7.0 | 0.21 | mg/kg | SW846 6020 | |
| Chromium | 15.6 | 0.21 | mg/kg | SW846 6020 | |
| Copper | 28.8 | 0.21 | mg/kg | SW846 6020 | |

Results and reporting limits have been adjusted for dry weight.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD | |
|-----------|--------|-----------------|-------|-------------------|---|
| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | | Reviewed |
| 2,3,7,8-TCDD | 3.5 | | pg/g | SW846 8290 | |
| Total TCDD | 29 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDD | 8.6 | | pg/g | SW846 8290 | |
| Total PeCDD | 59 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDD | 6.1 JA | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDD | 33 | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDD | 19 | | pg/g | SW846 8290 | |
| Total HxCDD | 300 | | pg/g | SW846 8290 | |
| 1,2,3,4,6,7,8-HpCDD | 790 | | pg/g | SW846 8290 | |
| Total HpCDD | 1700 | | pg/g | SW846 8290 | |
| OCDD | 5300 E | | pg/g | SW846 8290 | |
| 2,3,7,8-TCDF | 46 CON | | pg/g | SW846 8290 | |
| Total TCDF | 300 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDF | 18 | | pg/g | SW846 8290 | |
| 2,3,4,7,8-PeCDF | 20 | | pg/g | SW846 8290 | |
| Total PeCDF | 120 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDF | 19 | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDF | 13 | | pg/g | SW846 8290 | |
| 2,3,4,6,7,8-HxCDF | 8.2 | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDF | ND | 0.63 | pg/g | SW846 8290 | |
| Total HxCDF | 170 | | pg/g | SW846 8290 | |
| 1,2,3,4,6,7,8-HpCDF | 120 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8,9-HpCDF | 5.1 J | | pg/g | SW846 8290 | |
| Total HpCDF | 250 | | pg/g | SW846 8290 | |
| OCDF | 120 | | pg/g | SW846 8290 | |

Results and reporting limits have been adjusted for dry weight.

JA  The analyte was positively identified, but the quantitation is an estimate.

E   Estimated result. Result concentration exceeds the calibration range.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
```
                       Soil Water Air Protection Enterprise                  PAGE   15
Lot #:  G6C040214                    Creosote Sites              Date Reported:   4/06/06
```

```
                                       REPORTING           ANALYTICAL
PARAMETER                    RESULT     LIMIT      UNITS    METHOD
```

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID


Dibenzodioxins and Dibenzofurans, HRGC/HRMS                              Reviewed

   CON Confirmation analysis.

   J  Estimated result. Result is less than the reporting limit.


```
  8270C (SIM)                                                            Reviewed
    Acenaphthene             ND         52000     ng/kg    SW846 8270C SIM
    Acenaphthylene           79000      52000     ng/kg    SW846 8270C SIM
    Anthracene               400000     52000     ng/kg    SW846 8270C SIM
    Benzo(a)anthracene       160000     52000     ng/kg    SW846 8270C SIM
    Benzo(b)fluoranthene     630000     52000     ng/kg    SW846 8270C SIM
    Benzo(k)fluoranthene     1000000    52000     ng/kg    SW846 8270C SIM
    Benzo(ghi)perylene       630000     52000     ng/kg    SW846 8270C SIM
    Benzo(a)pyrene           520000     52000     ng/kg    SW846 8270C SIM
    Benzo(e)pyrene           560000     52000     ng/kg    SW846 8270C SIM
    Chrysene                 580000     52000     ng/kg    SW846 8270C SIM
    Dibenz(a,h)anthracene    100000     52000     ng/kg    SW846 8270C SIM
    Fluoranthene             4600000    52000     ng/kg    SW846 8270C SIM
    Fluorene                 57000      52000     ng/kg    SW846 8270C SIM
    Indeno(1,2,3-cd)pyrene   470000     52000     ng/kg    SW846 8270C SIM
    2-Methylnaphthalene      270000     52000     ng/kg    SW846 8270C SIM
    Naphthalene              330000     52000     ng/kg    SW846 8270C SIM
    Phenanthrene             4400000    52000     ng/kg    SW846 8270C SIM
    Pyrene                   3400000    52000     ng/kg    SW846 8270C SIM
```

   Results and reporting limits have been adjusted for dry weight.


```
  8270C (SIM)                                                            Reviewed
    Acenaphthene             ND G       100000    ng/kg    SW846 8270C SIM
    Acenaphthylene           110000     100000    ng/kg    SW846 8270C SIM
    Anthracene               320000     100000    ng/kg    SW846 8270C SIM
    Benzo(a)anthracene       700000     100000    ng/kg    SW846 8270C SIM
    Benzo(b)fluoranthene     1000000    100000    ng/kg    SW846 8270C SIM
    Benzo(k)fluoranthene     330000     100000    ng/kg    SW846 8270C SIM
    Benzo(ghi)perylene       540000     100000    ng/kg    SW846 8270C SIM
    Benzo(a)pyrene           460000     100000    ng/kg    SW846 8270C SIM
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---

Lot #:  G6C040214                Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Benzo(e)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1400000 | 100000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 75000 J | 100000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 5100000 | 100000 | ng/kg | SW846 8270C SIM |
| Fluorene | 35000 J | 100000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 240000 | 100000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 210000 | 100000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 4500000 | 100000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3600000 | 100000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|--------------------|--------|------|---|----------|
| Method for Determination of Water Content of Soil | 3.7 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 2.0 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 18.5 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 8.6 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---------------------------------------------|-----|------|------|----------|
| 2,3,7,8-TCDD | ND | 0.48 | pg/g | SW846 8290 |
| Total TCDD | 0.64 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | ND | 1.7 | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------
```

|                       | Soil Water Air Protection Enterprise |         |         | PAGE   17 |
|-----------------------|---|---|---|---|
| Lot #:  G6C040214     | Creosote Sites |         | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Total PeCDD | ND | 1.9 | pg/g | SW846 8290 |
| **1,2,3,4,7,8-HxCDD** | **2.6 J** |  | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDD** | **9.4** |  | **pg/g** | **SW846 8290** |
| **1,2,3,7,8,9-HxCDD** | **8.9** |  | **pg/g** | **SW846 8290** |
| **Total HxCDD** | **71** |  | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDD** | **270** |  | **pg/g** | **SW846 8290** |
| **Total HpCDD** | **520** |  | **pg/g** | **SW846 8290** |
| **OCDD** | **2300** |  | **pg/g** | **SW846 8290** |
| **2,3,7,8-TCDF** | **1.4 CON** |  | **pg/g** | **SW846 8290** |
| **Total TCDF** | **15** |  | **pg/g** | **SW846 8290** |
| 1,2,3,7,8-PeCDF | ND | 1.1 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | ND | 1.9 | pg/g | SW846 8290 |
| **Total PeCDF** | **4.3** |  | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8-HxCDF** | **3.5 J** |  | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDF** | **2.5** |  | **pg/g** | **SW846 8290** |
| **2,3,4,6,7,8-HxCDF** | **2.7 J** |  | **pg/g** | **SW846 8290** |
| 1,2,3,7,8,9-HxCDF | ND | 0.51 | pg/g | SW846 8290 |
| **Total HxCDF** | **29** |  | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **24** |  | **pg/g** | **SW846 8290** |
| 1,2,3,4,7,8,9-HpCDF | ND | 1.8 | pg/g | SW846 8290 |
| **Total HpCDF** | **53** |  | **pg/g** | **SW846 8290** |
| **OCDF** | **28** |  | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

8270C (SIM)                                                                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **25000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **62000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------------

|                      | Soil Water Air Protection Enterprise |      |      | PAGE    18 |
|----------------------|--------------------------------------|------|------|------------|
| Lot #:  G6C040214    | Creosote Sites                       |      | Date Reported:  4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                               Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Benzo(e)pyrene** | 46000 J | 50000 | ng/kg | SW846 8270C SIM |
| **Chrysene** | 74000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | 84000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | 29000 J | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | 8900 J | 50000 | ng/kg | SW846 8270C SIM |
| **Phenanthrene** | 58000 | 50000 | ng/kg | SW846 8270C SIM |
| **Pyrene** | 59000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                               Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | 39000 J | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | 91000 | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(k)fluoranthene** | 28000 J | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | 91000 | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)pyrene** | 39000 J | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(e)pyrene** | 110000 | 51000 | ng/kg | SW846 8270C SIM |
| **Chrysene** | 170000 | 51000 | ng/kg | SW846 8270C SIM |
| **Dibenz(a,h)anthracene** | 29000 J | 51000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | 130000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | 53000 | 51000 | ng/kg | SW846 8270C SIM |
| **2-Methylnaphthalene** | 14000 J | 51000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | 8000 J | 51000 | ng/kg | SW846 8270C SIM |
| **Phenanthrene** | 93000 | 51000 | ng/kg | SW846 8270C SIM |
| **Pyrene** | 100000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                                PAGE   19
Lot #:  G6C040214                Creosote Sites            **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06   Matrix: SOLID

| Inorganic Analysis | | Soil | | Reviewed |
|--------------------|-----|------|-----|----------|
| Method for Determination of Water Content of Soil | 1.0 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15   Date Received: 03/04/06   Matrix: SOLID

| ICP-MS (6020) | | | | Reviewed |
|---------------|------|-----|-------|-----------|
| Arsenic | 3.0 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 17.8 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 13.3 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---------------------------------------------|------|-----|------|----------|
| 2,3,7,8-TCDD | 1.3 | | pg/g | SW846 8290 |
| Total TCDD | 12 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 2.7 J | | pg/g | SW846 8290 |
| Total PeCDD | 23 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 3.5 J | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 22 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 11 | | pg/g | SW846 8290 |
| Total HxCDD | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 660 | | pg/g | SW846 8290 |
| Total HpCDD | 1200 | | pg/g | SW846 8290 |
| OCDD | 7700 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 13 CON | | pg/g | SW846 8290 |
| Total TCDF | 99 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 6.0 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 8.0 | | pg/g | SW846 8290 |
| Total PeCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 9.5 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 6.6 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 6.0 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

```
                        Soil Water Air Protection Enterprise              PAGE   20
Lot #:  G6C040214                  Creosote Sites         Date Reported:  4/06/06
```

|                                                  |               | REPORTING |       | ANALYTICAL      |
| PARAMETER                                        | RESULT        | LIMIT     | UNITS | METHOD          |
|--------------------------------------------------|---------------|-----------|-------|-----------------|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15   Date Received: 03/04/06   Matrix: SOLID

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS |          |      |       |            | Reviewed |
|---------------------------------------------|----------|------|-------|------------|----------|
| 1,2,3,7,8,9-HxCDF                           | ND       | 0.70 | pg/g  | SW846 8290 |          |
| **Total HxCDF**                             | **120**  |      | **pg/g** | **SW846 8290** |     |
| **1,2,3,4,6,7,8-HpCDF**                     | **110**  |      | **pg/g** | **SW846 8290** |     |
| **1,2,3,4,7,8,9-HpCDF**                     | **8.4**  |      | **pg/g** | **SW846 8290** |     |
| **Total HpCDF**                             | **420**  |      | **pg/g** | **SW846 8290** |     |
| **OCDF**                                    | **380**  |      | **pg/g** | **SW846 8290** |     |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

| 8270C (SIM)               |              |       |       |                 | Reviewed |
|---------------------------|--------------|-------|-------|-----------------|----------|
| Acenaphthene              | ND           | 50000 | ng/kg | SW846 8270C SIM |          |
| Acenaphthylene            | ND           | 50000 | ng/kg | SW846 8270C SIM |          |
| Anthracene                | ND           | 50000 | ng/kg | SW846 8270C SIM |          |
| **Benzo(a)anthracene**    | **15000 J**  | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(b)fluoranthene**  | **41000 J**  | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(k)fluoranthene**  | **100000**   | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(ghi)perylene**    | **38000 J**  | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(a)pyrene**        | **28000 J**  | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Benzo(e)pyrene**        | **30000 J**  | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Chrysene**              | **44000 J**  | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| Dibenz(a,h)anthracene     | ND           | 50000 | ng/kg | SW846 8270C SIM |          |
| **Fluoranthene**          | **100000**   | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| Fluorene                  | ND           | 50000 | ng/kg | SW846 8270C SIM |          |
| **Indeno(1,2,3-cd)pyrene**| **33000 J**  | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| 2-Methylnaphthalene       | ND           | 50000 | ng/kg | SW846 8270C SIM |          |
| **Naphthalene**           | **10000 J**  | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Phenanthrene**          | **77000**    | **50000** | **ng/kg** | **SW846 8270C SIM** | |
| **Pyrene**                | **50000**    | **50000** | **ng/kg** | **SW846 8270C SIM** | |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                      PAGE   21
Lot #:  G6C040214                    Creosote Sites              Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **21000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Chrysene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **88000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **73000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **47000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| **Method for Determination of Water Content of Soil** | **0.96** | **0.10** | **%** | **ASTM D 2216-90** |

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

ICP-MS (6020)                                                     Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Arsenic** | **261** | **0.21** | **mg/kg** | **SW846 6020** |
| **Chromium** | **25.2** | **0.21** | **mg/kg** | **SW846 6020** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------
                        Soil Water Air Protection Enterprise                    PAGE   22
Lot #:  G6C040214                      Creosote Sites              Date Reported:   4/06/06


                                          REPORTING              ANALYTICAL
     PARAMETER                   RESULT    LIMIT      UNITS       METHOD

  Client Sample ID: 21967 LOCKHART
  Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

     Copper                      44.7      0.21      mg/kg       SW846 6020
```

Results and reporting limits have been adjusted for dry weight.

```
  Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                  Reviewed
     2,3,7,8-TCDD                 4.5                pg/g        SW846 8290
     Total TCDD                   65                 pg/g        SW846 8290
     1,2,3,7,8-PeCDD              51                 pg/g        SW846 8290
     Total PeCDD                  380                pg/g        SW846 8290
     1,2,3,4,7,8-HxCDD           110                 pg/g        SW846 8290
     1,2,3,6,7,8-HxCDD           350                 pg/g        SW846 8290
     1,2,3,7,8,9-HxCDD           340                 pg/g        SW846 8290
     Total HxCDD                  2700               pg/g        SW846 8290
     1,2,3,4,6,7,8-HpCDD         7100 D              pg/g        SW846 8290
     Total HpCDD                  13000              pg/g        SW846 8290
     OCDD                         39000 D            pg/g        SW846 8290
     2,3,7,8-TCDF                 34 CON             pg/g        SW846 8290
     Total TCDF                   130                pg/g        SW846 8290
     1,2,3,7,8-PeCDF             49                 pg/g        SW846 8290
     2,3,4,7,8-PeCDF             73                 pg/g        SW846 8290
     Total PeCDF                  440                pg/g        SW846 8290
     1,2,3,4,7,8-HxCDF           340                 pg/g        SW846 8290
     1,2,3,6,7,8-HxCDF           180                 pg/g        SW846 8290
     2,3,4,6,7,8-HxCDF           150                 pg/g        SW846 8290
     1,2,3,7,8,9-HxCDF           4.6 J               pg/g        SW846 8290
     Total HxCDF                  3200               pg/g        SW846 8290
     1,2,3,4,6,7,8-HpCDF         4600 D              pg/g        SW846 8290
     1,2,3,4,7,8,9-HpCDF         76 J,D              pg/g        SW846 8290
     Total HpCDF                  8200               pg/g        SW846 8290
     OCDF                         2200 D             pg/g        SW846 8290
```

Results and reporting limits have been adjusted for dry weight.

D   Result was obtained from the analysis of a dilution.

CON Confirmation analysis.

J   Estimated result. Result is less than the reporting limit.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   23
Lot #:  G6C040214                  Creosote Sites          Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009  Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **23000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **43000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)anthracene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **430000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **380000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **320000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **240000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **260000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Chrysene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Dibenz(a,h)anthracene** | **37000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **930000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **17000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **230000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **19000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **28000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **690000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **640000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| **Acenaphthene** | **40000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Acenaphthylene** | **54000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **57000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)anthracene** | **57000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **520000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **180000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **270000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **250000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **280000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **150000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **47000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **910000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------

<table>
<tr><td></td><td colspan="4">Soil Water Air Protection Enterprise</td><td>PAGE   24</td></tr>
<tr><td>Lot #:  G6C040214</td><td colspan="3">Creosote Sites</td><td colspan="2">Date Reported:   4/06/06</td></tr>
</table>

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Fluorene | 48000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 580000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than RL.

Inorganic Analysis                        Soil                    Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Method for Determination of Water Content of Soil | 4.2 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                     Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Arsenic | 3.1 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 11.9 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 26.4 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G   Elevated reporting limit. The reporting limit is elevated due to matrix interference.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                       Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,7,8-TCDD | 1.4 | | pg/g | SW846 8290 |
| Total TCDD | 18 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 7.1 | | pg/g | SW846 8290 |
| Total PeCDD | 58 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 5.0 J | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 49 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 26 | | pg/g | SW846 8290 |
| Total HxCDD | 300 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  |  |  |  |  |
|---|---|---|---|---|
|  | Soil Water Air Protection Enterprise |  |  | PAGE   25 |
| Lot #:  G6C040214 |  | Creosote Sites |  | Date Reported:   4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21292 CHEROKEE**
Sample #:   010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS       Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 1,2,3,4,6,7,8-HpCDD | 590 |  | pg/g | SW846 8290 |
| Total HpCDD | 1100 |  | pg/g | SW846 8290 |
| OCDD | 2400 |  | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 2.4 CON |  | pg/g | SW846 8290 |
| Total TCDF | 22 |  | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | ND | 1.8 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 3.1 J |  | pg/g | SW846 8290 |
| Total PeCDF | 20 |  | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 25 |  | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 6.5 |  | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 4.2 J |  | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 0.70 | pg/g | SW846 8290 |
| Total HxCDF | 420 |  | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 230 |  | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 10 |  | pg/g | SW846 8290 |
| Total HpCDF | 830 |  | pg/g | SW846 8290 |
| OCDF | 260 |  | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

8270C (SIM)       Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 25000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 270000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1100000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 910000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 950000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 550000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 340000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 62000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 2200000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 58000 | 50000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise | | | PAGE   26 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00  Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Indeno(1,2,3-cd)pyrene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 2800000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 30000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 260000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 930000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 430000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 640000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 790000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 450000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 390000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 1700000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 45000 J | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 680000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1900000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 1800000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

Inorganic Analysis                          Soil                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 0.99 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise |  |  |  | PAGE   27 |
|---|---|---|---|---|---|
| Lot #:  G6C040214 |  | Creosote Sites |  | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06   Matrix: SOLID

| ICP-MS (6020) |  |  |  |  | Reviewed |
|---|---|---|---|---|---|
| Arsenic | 14.0 | 0.21 | mg/kg | SW846 6020 |  |
| Chromium | 27.7 | 0.21 | mg/kg | SW846 6020 |  |
| Copper | 122 | 0.21 | mg/kg | SW846 6020 |  |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS |  |  |  |  | Reviewed |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | 17 |  | pg/g | SW846 8290 |  |
| Total TCDD | 69 |  | pg/g | SW846 8290 |  |
| 1,2,3,7,8-PeCDD | 380 |  | pg/g | SW846 8290 |  |
| Total PeCDD | 820 |  | pg/g | SW846 8290 |  |
| 1,2,3,4,7,8-HxCDD | 410 |  | pg/g | SW846 8290 |  |
| 1,2,3,6,7,8-HxCDD | 590 |  | pg/g | SW846 8290 |  |
| 1,2,3,7,8,9-HxCDD | 190 |  | pg/g | SW846 8290 |  |
| Total HxCDD | 3700 |  | pg/g | SW846 8290 |  |
| 1,2,3,4,6,7,8-HpCDD | 5900 E |  | pg/g | SW846 8290 |  |
| Total HpCDD | 12000 |  | pg/g | SW846 8290 |  |
| OCDD | 57000 E |  | pg/g | SW846 8290 |  |
| 2,3,7,8-TCDF | 25 CON |  | pg/g | SW846 8290 |  |
| Total TCDF | 150 |  | pg/g | SW846 8290 |  |
| 1,2,3,7,8-PeCDF | 28 |  | pg/g | SW846 8290 |  |
| 2,3,4,7,8-PeCDF | 35 |  | pg/g | SW846 8290 |  |
| Total PeCDF | 350 |  | pg/g | SW846 8290 |  |
| 1,2,3,4,7,8-HxCDF | 83 |  | pg/g | SW846 8290 |  |
| 1,2,3,6,7,8-HxCDF | 60 |  | pg/g | SW846 8290 |  |
| 2,3,4,6,7,8-HxCDF | 53 |  | pg/g | SW846 8290 |  |
| 1,2,3,7,8,9-HxCDF | ND | 1.5 | pg/g | SW846 8290 |  |
| Total HxCDF | 1300 |  | pg/g | SW846 8290 |  |
| 1,2,3,4,6,7,8-HpCDF | 1300 |  | pg/g | SW846 8290 |  |
| 1,2,3,4,7,8,9-HpCDF | 97 |  | pg/g | SW846 8290 |  |
| Total HpCDF | 5100 |  | pg/g | SW846 8290 |  |
| OCDF | 4000 |  | pg/g | SW846 8290 |  |

Results and reporting limits have been adjusted for dry weight.

E   Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
                    Soil Water Air Protection Enterprise                  PAGE   28
Lot #:  G6C040214                   Creosote Sites          Date Reported:   4/06/06


                                        REPORTING             ANALYTICAL
PARAMETER                        RESULT  LIMIT     UNITS       METHOD

  Client Sample ID: 22182 POPLAR
  Sample #:  011   Date Sampled: 03/03/06 11:15  Date Received: 03/04/06  Matrix: SOLID


  8270C (SIM)                                                            Reviewed
    Acenaphthene                 ND       510000    ng/kg     SW846 8270C SIM
    Acenaphthylene               ND       510000    ng/kg     SW846 8270C SIM
    Anthracene                   ND       510000    ng/kg     SW846 8270C SIM
    Benzo(a)anthracene           2000000  510000    ng/kg     SW846 8270C SIM
    Benzo(b)fluoranthene         2800000  510000    ng/kg     SW846 8270C SIM
    Benzo(k)fluoranthene         4600000  510000    ng/kg     SW846 8270C SIM
    Benzo(ghi)perylene           ND       510000    ng/kg     SW846 8270C SIM
    Benzo(a)pyrene               1600000  510000    ng/kg     SW846 8270C SIM
    Benzo(e)pyrene               2500000  510000    ng/kg     SW846 8270C SIM
    Chrysene                     4300000  510000    ng/kg     SW846 8270C SIM
    Dibenz(a,h)anthracene        ND       510000    ng/kg     SW846 8270C SIM
    Fluoranthene                 3800000  510000    ng/kg     SW846 8270C SIM
    Fluorene                     890000   510000    ng/kg     SW846 8270C SIM
    Indeno(1,2,3-cd)pyrene       1700000  510000    ng/kg     SW846 8270C SIM
    2-Methylnaphthalene          350000 J 510000    ng/kg     SW846 8270C SIM
    Naphthalene                  190000 J 510000    ng/kg     SW846 8270C SIM
    Phenanthrene                 2600000  510000    ng/kg     SW846 8270C SIM
    Pyrene                       2500000  510000    ng/kg     SW846 8270C SIM


    Results and reporting limits have been adjusted for dry weight.

     J  Estimated result. Result is less than RL.



  8270C (SIM)                                                            Reviewed
    Acenaphthene                 ND G     210000    ng/kg     SW846 8270C SIM
    Acenaphthylene               130000 J 210000    ng/kg     SW846 8270C SIM
    Anthracene                   ND       210000    ng/kg     SW846 8270C SIM
    Benzo(a)anthracene           ND       210000    ng/kg     SW846 8270C SIM
    Benzo(b)fluoranthene         320000   210000    ng/kg     SW846 8270C SIM
    Benzo(k)fluoranthene         ND       210000    ng/kg     SW846 8270C SIM
    Benzo(ghi)perylene           180000 J 210000    ng/kg     SW846 8270C SIM
    Benzo(a)pyrene               110000 J 210000    ng/kg     SW846 8270C SIM
    Benzo(e)pyrene               280000   210000    ng/kg     SW846 8270C SIM
    Chrysene                     250000   210000    ng/kg     SW846 8270C SIM
    Dibenz(a,h)anthracene        ND       210000    ng/kg     SW846 8270C SIM
    Fluoranthene                 330000   210000    ng/kg     SW846 8270C SIM
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------------
                        Soil Water Air Protection Enterprise                   PAGE   29
Lot #:  G6C040214                      Creosote Sites            Date Reported:   4/06/06


                                        REPORTING          ANALYTICAL
 PARAMETER                      RESULT   LIMIT    UNITS     METHOD

  Client Sample ID: 22182 POPLAR
  Sample #:  011   Date Sampled: 03/03/06 11:15  Date Received: 03/04/06  Matrix: SOLID

   8270C (SIM)                                                            Reviewed
    Fluorene                    ND       210000   ng/kg     SW846 8270C SIM
    Indeno(1,2,3-cd)pyrene      93000 J  210000   ng/kg     SW846 8270C SIM
    2-Methylnaphthalene         63000 J  210000   ng/kg     SW846 8270C SIM
    Naphthalene                 37000 J  210000   ng/kg     SW846 8270C SIM
    Phenanthrene                250000   210000   ng/kg     SW846 8270C SIM
    Pyrene                      260000   210000   ng/kg     SW846 8270C SIM
```

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

```
 Inorganic Analysis                     Soil                             Reviewed
   Method for Determination     2.9      0.10     %         ASTM D 2216-90
     of Water Content of Soil
```